## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA

JESSICA WILCOXSON,                          :
                                            :
Plaintiff,                                  :
                                            :        **CIVIL ACTION NO.**
v.                                          :
                                            :        **1:19-cv-01041-SCJ**
PHYSICIANS AESTHETICS                       :
ACADEMY, LLC et. al.,                       :
                                            :
Defendants.                                 :
                                            :

## DECLARATION OF ANDREW Y. COFFMAN

Andrew Y. Coffman, co-counsel for the Plaintiff in the above-referenced matter, testifies under penalty of perjury as follows:

1.

My name is Andrew Y. Coffman. I give this declaration for use in the above-captioned case in support of Plaintiff's application for attorneys' fees. I am an attorney licensed to practice law in the State of Georgia, and acted as co-counsel for the Plaintiffs, along with Mr. Cleveland at our firm.

2.

I graduated, *cum laude*, from Boston University School of Law in Boston, Massachusetts in 1992 and was admitted to practice in Georgia in November of

that year. Since my admission to the Georgia Bar, I have consistently practiced civil rights and employment litigation law in Atlanta, Georgia. I have spent most of my time working in federal district and appellate courts. In September, I have over 28 years of continuous, full-time experience in civil rights litigation.

3.

I am admitted to practice before all state trial and appellate courts in Georgia, the United States District Courts for the Northern, Middle and Southern Districts of Georgia, and the United States Court of Appeals for the Eleventh Circuit.

4.

I am the managing partner of the law firm of Parks, Chesin & Walbert, P. C. I have specialized experience in areas of employment related litigation, including Title VII, the American with Disabilities Act, the Age Discrimination in Employment Act, the Family and Medical Leave Act, and the Fair Labor Standards Act. I also have significant experience in civil rights matters under Section 1983 and Section 1981. I have acted as lead counsel in hundreds of employment cases and have regularly served as lead counsel in jury trials, bench trials, hearings, and related proceedings. I have tried over 20 employment disputes to juries in the Northern District of Georgia and Georgia state courts. I frequently consult with

attorneys throughout Atlanta, the State of Georgia, and other major cities who are involved in employment litigation.

5.

I currently bill at the rate of $450.00 per hour for time spent on litigation matters. I have charged slightly less for consultations and have received more or less than my standard hourly rate when charging on a flat fee basis for informal negotiations or administrative engagements. However, for my work in court, $450.00 is my current standard rate. It is a rate that I bill to hourly clients who pay on a monthly basis and it is the current rate I record in all contingency fee matters in which I expend time.

6.

Based on my years of experience in billing clients and in offering fee petitions in fee-shifting cases like this one, I am familiar with the hourly rates charged by attorneys in Atlanta. Based on that experience, and my actual billing practices, my hourly rate of $450.00 is well within the range of fees customarily charged to hourly clients in Atlanta. My rate is lower than many colleagues of comparable experience.

7.

I have received similar hourly rates in petitions before courts in the Northern

District of Georgia.  In 2015, I was awarded fees in an FLSA case at my then-hourly rate of $400 in *Henderson v. City of Grantville*, N.D. Ga., Civil Action No. 3:13-cv-00087-TCB, Doc. #56 (January 23, 2015). In 2014, Judge William Duffey awarded fees to my clients based, in part, on my rate of $400 per hour in *Tiffany Butz v. Amware Distribution Wharehouse of Georgia*, N.D. Ga., Civil Action File No. 1:13-cv-03204-WSD, Doc. #58 (December 8, 2014). Prior to that, in 2013, I received a fee award in *Doug Carl v. Fulton County, et al.*, N.D. Ga., Civil Action File No.: 1:07-cv-1812-AJB, a Title VII case in which I acted as lead trial counsel for the plaintiff. In that case, Fulton County stipulated to my $400 hourly rate. In 2011, I was awarded $325.00 per hour by Judge Amy Totenberg for litigation work in the case of *Obester v. Lucas Group, Inc.*, Civil Action File No. 1:08-cv-3491-AT. Since 2015, I have continued to act as lead counsel in additional jury trials and have increased my hourly rate in keeping with my increased experience.

8.

As the managing partner of our firm, one of my responsibilities is the periodic review and setting of hourly rates charged by the firm for associate and professional time. I have reviewed the experience and work of William Cleveland in this capacity. Out firm has billed our Mr. Cleveland's time at rates between $325 - $350 per hour, depending on the nature of the representation. We currently

bill $350 per hour for litigation work in both contingency, fee-shifting cases and cases in which his time is billed to clients paying on an hourly basis. As a result, Mr. Cleveland's hourly rate is not only reasonable, it is the actual prevailing rate our firm charges and receives as payment for his time. Other than Mr. Cleveland, the billing statement includes time entries from John L. Mays, was admitted to practice in Georgia in 2010. He is a partner with over 10 years of experience in FLSA litigation. Mr. Mays is a graduate of Columbia University and the Emory University School of Law, where he was a Dean's Scholarship recipient and Notes & Comments Editor for the Emory International Law Review. Mr. Mays bills at the rate of $400 per hour. Like Mr. Cleveland, this is the time billed to hourly and non-hourly clients that thus represents a reasonable fee for this petition. Mr. Mays's limited time entries were spent supervising the work of Mr. Cleveland. As the billing statement reflects, while I occasionally performed the same supervisory function, our time is not duplicative or excessive in this regard.

9.

An itemized statement of all time and expenses incurred in the case by the attorneys in our firm is attached as **Attachment A**. All attorney time is maintained contemporaneously with the work completed by the responsible attorneys. The time is then entered into a centralized billing system on a regular basis (at least

monthly) so that it is current and up to date.  I have reviewed the attached statement and it is a true and accurate statement of the attorney time expended working on this matter. The time and billing entries reflect the exercise of billing judgment, not only in the recording of time, but also in reviewing the total time for Plaintiffs' fee petition. There are no overlapping time entries by multiple lawyers. The case was appropriately staffed to avoid the presence of multiple attorneys at depositions and at mediation.

I SWEAR UNDER PENALTY OF PERJURY OF THE UNITED STATES OF AMERICA THAT THE FOREGOING FACTS ARE TRUE AND BASED UPON MY PERSONAL KNOWLEDGE, UNLESS OTHERWISE INDICATED.

This January 7, 2021.

ANDREW Y. COFFMAN

# ATTACHMENT A

## (Fee and Cost Invoice)



75 14th Street, 26th Floor
Atlanta, GA 30309
T: 404.873.8000  F: 404.873.8050
www.pcwlawfirm.com
Federal I.D. #58-1180767

A PROFESSIONAL CORPORATION

| | |
|---|---|
| Statement Date: | January 7, 2021 |
| Statement No. | 173790 |
| Client No. | 6064.019053  C |

Jessica Wilcoxson

RE:  Wilcoxson v Atlanta MediSpa Surgery Center

### Fees

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/11/2019 | WSC | Intake call with Client. | 350.00 | 0.50 | 175.00 |
| | WSC | Research Defendant Atlanta MediSpa, business search. | 350.00 | 0.40 | 140.00 |
| 02/07/2019 | WSC | Draft Complaint. | 350.00 | 1.40 | 490.00 |
| | WSC | Phone call with Client regarding fee contract and litigation strategy. | 350.00 | 0.50 | 175.00 |
| 02/08/2019 | WSC | Research Atlanta MediSpa, LLC and other companies for which Atkins is registered agent. | 350.00 | 0.20 | 70.00 |
| | WSC | Correspondence with Client regarding potential fact witnesses and ownership. | 350.00 | 0.10 | 35.00 |
| | WSC | Phone call with Client regarding fact investigation. | 350.00 | 0.10 | 35.00 |
| | WSC | Draft Complaint. | 350.00 | 2.20 | 770.00 |
| 02/11/2019 | WSC | Draft, edit, and revise Complaint. | 350.00 | 1.20 | 420.00 |
| 02/12/2019 | WSC | Draft Complaint. | 350.00 | 0.70 | 245.00 |
| | WSC | Draft Plaintiff's First RPDs to Defendant. | 350.00 | 0.60 | 210.00 |
| | WSC | Correspondence with Client regarding fact investigation. | 350.00 | 0.10 | 35.00 |
| 03/04/2019 | WSC | Revise and edit Complaint. | 350.00 | 0.20 | 70.00 |
| 03/11/2019 | WSC | Revise and edit Plaintiff's First RPDs to Defendants. | 350.00 | 0.30 | 105.00 |
| 03/12/2019 | WSC | Confer with K. Poole regarding service address for Defendants, as address listed on Ga Sec. of State filings no longer valid. | 350.00 | 0.10 | 35.00 |
| 03/21/2019 | WSC | Legal research regarding standards for answering a complaint pursuant to Fed. R. Civ. P. | 350.00 | 0.30 | 105.00 |
| | WSC | Confer with AYC regarding Defendants' Answer and litigation strategy. | 350.00 | 0.20 | 70.00 |
| | WSC | Review and analyze Defendants' Answer. | 350.00 | 0.30 | 105.00 |
| 04/10/2019 | WSC | Draft Amended Complaint. | 350.00 | 0.40 | 140.00 |



Statement Date:     January 7, 2021
Statement No.              173790
Client No.       6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/11/2019 | WSC | Edit and revise Amended Complaint. | 350.00 | 0.20 | 70.00 |
|  | WSC | Phone call with Client regarding update on Amended Complaint. | 350.00 | 0.20 | 70.00 |
| 05/16/2019 | WSC | Telephone conference with D. Phillips regarding consent motion to extend deadline to answer Amended Complaint and settlement conference. | 350.00 | 0.20 | 70.00 |
|  | WSC | Telephone conference with Client regarding update and plan moving forward. | 350.00 | 0.20 | 70.00 |
|  | WSC | Damages modeling. | 350.00 | 0.50 | 175.00 |
|  | WSC | Draft demand. | 350.00 | 0.40 | 140.00 |
|  | WSC | Telephone conference with Client regarding demand amount (.2), email to Client confirming demand amount (.1). | 350.00 | 0.30 | 105.00 |
|  | WSC | Review and analyze proposed Joint Motion for Extension of Time to Answer and Proposed Order (.2), email correspondence with opposing counsel regarding same (.1). | 350.00 | 0.30 | 105.00 |
| 06/03/2019 | WSC | Confer w. AYC regarding Defendant's correspondence claiming improperly-named defendants. | 350.00 | 0.20 | 70.00 |
|  | WSC | Review and analyze Defendants' correspondence regarding claims of abusive litigation (.3), review and analyze Answer (.3), legal research regarding retaliation and counter claims, conversation and unjust enrichment (1.5), begin outlining and drafting response to abusive litigation letter (.3), legal research regarding answer to counter claim (.1). | 350.00 | 2.50 | 875.00 |
|  | WSC | Confer w. JLM regarding retaliation claim. | 350.00 | 0.50 | 175.00 |
|  | JLM | Confer with WSC regarding: retaliatory counterclaims and forward sample documents and research | 400.00 | 0.50 | 200.00 |
| 06/06/2019 | WSC | Begin outlining response to counter-claims, etc. | 350.00 | 0.30 | 105.00 |
|  | WSC | Confer w. AYC regarding litigation strategy. | 350.00 | 0.50 | 175.00 |
|  | WSC | Draft email correspondence to opposing counsel regarding follow up on demand. | 350.00 | 0.30 | 105.00 |
| 06/07/2019 | WSC | Edit and revise discovery requests. | 350.00 | 0.20 | 70.00 |
| 06/11/2019 | WSC | Research Defendants' online advertising material, including websites and Facebook for purposes of analysis and response to Defendants' correspondence threatening bad-faith litigation. | 350.00 | 1.50 | 525.00 |
|  | WSC | Telephone conferences with Client regarding counter claims, abusive litigation threats, reissuing demand with increased attorney fees, and plan moving forward. | 350.00 | 0.80 | 280.00 |
|  | WSC | Draft correspondence to opposing counsel regarding threats of abusive litigation, counterclaims, and abusive litigation. | 350.00 | 1.00 | 350.00 |
| 06/12/2019 | WSC | Continue drafting correspondence to opposing counsel regarding retaliation and addressing allegations of improperly named defendants. | 350.00 | 1.60 | 560.00 |
|  | WSC | Revise and edit demand. | 350.00 | 0.20 | 70.00 |
|  | WSC | Draft discovery requests. | 350.00 | 1.50 | 525.00 |



| | | | Statement Date: | January 7, 2021 |
|---|---|---|---|---|
| | | | Statement No. | 173790 |
| | | | Client No. | 6064.019053  C |

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | WSC | File COS regarding Plaintiff's Discovery Requests (.1), email to Opposing counsel regarding discovery requests (.1). | 350.00 | 0.20 | 70.00 |
| 06/13/2019 | WSC | Email correspondence with opposing counsel regarding consenting to amending complaint and scheduling conference. | 350.00 | 0.20 | 70.00 |
| 06/14/2019 | WSC | Legal research regarding conversion claims for overpaid wages. | 350.00 | 0.80 | 280.00 |
| | WSC | Review and analyze Defendants' affirmative defenses for purposes of determining potentially striking affirmative defenses. | 350.00 | 0.20 | 70.00 |
| 06/17/2019 | WSC | Legal research regarding elements of unjust enrichment claim. | 350.00 | 0.30 | 105.00 |
| | WSC | Legal research regarding FLSA claims and frivolous litigation. | 350.00 | 0.60 | 210.00 |
| | WSC | Legal research regarding FLSA and OCGA 13-6-11. | 350.00 | 0.60 | 210.00 |
| | WSC | Review and analyze Defendants' first discovery requests to Plaintiff for purposes of discussing them with Client. | 350.00 | 0.20 | 70.00 |
| | WSC | Confer w. MTF regarding motion for leave to amend complaint. | 350.00 | 0.30 | 105.00 |
| | WSC | Telephone conference with Client regarding discovery requests. | 350.00 | 0.60 | 210.00 |
| 06/18/2019 | WSC | Draft Joint Preliminary Report (.4), prepare for Rule 26(f) conference (.2). | 350.00 | 0.60 | 210.00 |
| | WSC | Email correspondence with opposing counsel regarding confirming Rule 26(f) conference. | 350.00 | 0.10 | 35.00 |
| | WSC | Outline Answer to Counterclaims. | 350.00 | 0.30 | 105.00 |
| | WSC | Legal research regarding motion for leave to file amended complaint. | 350.00 | 0.40 | 140.00 |
| | WSC | Travel to and from Rule 26(f) conference. | 350.00 | 0.80 | 280.00 |
| | WSC | Attend Rule 26(f) conference. | 350.00 | 1.60 | 560.00 |
| | WSC | Review, analyze, and revise proposed Joint Preliminary Report based upon Rule 26(f) conference. | 350.00 | 0.30 | 105.00 |
| | WSC | Research TimeTrax exporting capabilities. | 350.00 | 0.30 | 105.00 |
| 06/19/2019 | WSC | Draft Answer to Counterclaims. | 350.00 | 1.10 | 385.00 |
| | WSC | Draft Second Amended Complaint. | 350.00 | 1.10 | 385.00 |
| | WSC | Draft Motion for Leave to File Second Amended Complaint. | 350.00 | 0.80 | 280.00 |
| 06/20/2019 | WSC | Revise and edit Plaintiff's Second Amended Complaint (.4), revise and edit Plaintiff's Motion for Leave to Amend (.5), revise and edit Plaintiff's Answer to Counterclaims (.4), confer with DLC regarding drafts (.2). | 350.00 | 1.50 | 525.00 |
| | DLC | Reveiw, analyze and redraft motion for leave to amend complaint and amended complaint. **NO CHARGE** | | 2.00 | n/c |
| | DLC | Redraft amended complaint. **NO CHARGE** | | 0.40 | n/c |
| 06/21/2019 | WSC | Final revisions to Plaintiff's Answer to Defendants' Counterclaims (.3), final revisions to Amended Complaint (.1), final revisions to Plaintiff's Motion for Leave to File Amended Complaint (.1). | 350.00 | 0.50 | 175.00 |
| | WSC | Telephone conference with Client regarding update of Rule 26(f) conference, discovery, and litigation strategy. | 350.00 | 0.40 | 140.00 |
| 06/24/2019 | WSC | Email correspondences with opposing counsel regarding update on review of proposed Joint Preliminary Report. | 350.00 | 0.10 | 35.00 |



|  |  | Statement Date: | January 7, 2021 |
|---|---|---|---|
|  |  | Statement No. | 173790 |
|  |  | Client No. | 6064.019053  C |

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/2019 | WSC | Review and revise opposing counsel's edits to Joint Preliminary Report (.2), email correspondence to opposing counsel regarding same (.1). | 350.00 | 0.30 | 105.00 |
| 06/28/2019 | WSC | Draft Plaintiff's Initial Disclosures. | 350.00 | 0.50 | 175.00 |
| 07/11/2019 | WSC | Review and analyze pay records (.2), telephone conference with Client regarding pay records (.2). | 350.00 | 0.40 | 140.00 |
| | WSC | Draft responses to Defendants' first discovery requests. | 350.00 | 1.50 | 525.00 |
| | WSC | Review and analyze Defendants' Response to Plaintiff's Motion for Leave to Amend Complaint. | 350.00 | 0.60 | 210.00 |
| 07/12/2019 | WSC | Review and analyze pay records. | 350.00 | 0.30 | 105.00 |
| | WSC | Telephone conference with Client regarding discovery responses. | 350.00 | 0.30 | 105.00 |
| | WSC | Draft and revise Plaintiff's responses to Defendants' discovery requests. | 350.00 | 2.10 | 735.00 |
| | WSC | Outline Plaintiff's Reply to Motion for Leave to Amend. | 350.00 | 0.60 | 210.00 |
| | WSC | Email correspondence with opposing counsel regarding Defendants' request for extension for time to respond to Plaintiff's discovery. | 350.00 | 0.10 | 35.00 |
| | DLC | Conference with W. Cleveland regarding discovery responses and contracts with defendants. **NO CHARGE** | | 0.40 | n/c |
| 07/15/2019 | WSC | Draft Plaintiff's Reply in Support of Motion for Leave to File Second Amended Complaint. | 350.00 | 4.30 | 1,505.00 |
| | WSC | Begin review and analysis of Defendants' documents and begin creating spreadsheet for damages modeling. | 350.00 | 2.60 | 910.00 |
| | WSC | Telephone conference with Client regarding Defendants' time record production. | 350.00 | 0.40 | 140.00 |
| | WSC | Legal research regarding compulsory counterclaims and retaliation. | 350.00 | 0.30 | 105.00 |
| 07/16/2019 | WSC | Revise and edit damages modeling spreadsheet for purposes of data entry by paralegal. | 350.00 | 0.30 | 105.00 |
| | WSC | Legal research regarding compulsory counterclaims and retaliation under the FLSA. | 350.00 | 1.20 | 420.00 |
| | WSC | Review and analyze pay records regarding overtime hours paid to Plaintiff. | 350.00 | 0.40 | 140.00 |
| | WSC | Edit and revise Plaintiff's Reply In Support of Motion for Leave to Amend. | 350.00 | 1.00 | 350.00 |
| | WSC | Review, analyze, and revise damages modeling. | 350.00 | 1.30 | 455.00 |
| 07/17/2019 | WSC | Revise and edit damages modeling, including revising to give Defendants benefit of doubt on all items. | 350.00 | 1.40 | 490.00 |
| | WSC | Telephone conference with Client regarding damages modeling. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Client regarding next steps and litigation plan. | 350.00 | 0.60 | 210.00 |
| | WSC | Final revisions and edits to Plaintiff's Reply in Support of Motion to Amend. | 350.00 | 0.50 | 175.00 |



Statement Date:   January 7, 2021
Statement No.       173790
Client No.           6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | WSC | Draft 30(b)(6) Notice to Defendant Atlanta Medical Day Spa and Surgery Center. | 350.00 | 0.40 | 140.00 |
| 07/18/2019 | WSC | Review and revise damages model. | 350.00 | 0.50 | 175.00 |
| | WSC | Edit and revise 30(b)(6) Notice to Atlanta Medical Day Spa. | 350.00 | 0.30 | 105.00 |
| | WSC | Telephone conference with Client regarding demand. | 350.00 | 0.20 | 70.00 |
| | WSC | Draft demand (.2), email correspondence to opposing counsel regarding scheduling depositions for Dr. Atkins and 30(b)(6) for Atlanta Medical Day Spa (.1). | 350.00 | 0.30 | 105.00 |
| 07/19/2019 | WSC | Telephone conference with opposing counsel regarding demand and damages modeling. | 350.00 | 0.30 | 105.00 |
| 07/23/2019 | WSC | Email correspondences with opposing counsel regarding update on response to demand. | 350.00 | 0.10 | 35.00 |
| 07/29/2019 | WSC | Telephone conference with opposing counsel regarding update on demand. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Client regarding update on settlement negotiations and Defendant's counter-offer of mutual dismissal. | 350.00 | 0.30 | 105.00 |
| | WSC | Draft response to counter-offer outlining liability. | 350.00 | 1.60 | 560.00 |
| | WSC | Telephone conference with Client regarding last-ditch effort to settle. | 350.00 | 0.20 | 70.00 |
| 07/31/2019 | WSC | Telephone conference with opposing counsel regarding demand. | 350.00 | 0.20 | 70.00 |
| | WSC | Review and analyze Defendants' offer. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Client regarding Defendant's offer. | 350.00 | 0.20 | 70.00 |
| 08/06/2019 | WSC | Email correspondence to opposing counsel regarding extending discovery and depostion dates. | 350.00 | 0.10 | 35.00 |
| 08/07/2019 | WSC | Draft motion to extend discovery and proposed order (.3), email to opposing counsel regarding same (.1). | 350.00 | 0.40 | 140.00 |
| 08/08/2019 | WSC | Prepare for 30(b)(6) deposition of Defendant Atlanta Medi Sap. | 350.00 | 0.40 | 140.00 |
| | WSC | Review and analyze Defendants' records for purposes of preparing for depositoins. | 350.00 | 1.20 | 420.00 |
| | WSC | Telephone conference with Client regarding pay data and missing time data. | 350.00 | 0.60 | 210.00 |
| 08/09/2019 | WSC | Review and analyze time card data comparing to software data. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Client regarding data comparison between time sheet data and software data. | 350.00 | 0.40 | 140.00 |
| | WSC | Review and analyze software data in comparison to time data, including beginning modeling of same. | 350.00 | 0.20 | 70.00 |
| 08/13/2019 | WSC | Review and analyze comparison of time data and software data. | 350.00 | 0.20 | 70.00 |
| 08/15/2019 | WSC | Draft email correspondence to opposing counsel regarding revised demand. | 350.00 | 0.30 | 105.00 |



Statement Date:     January 7, 2021
Statement No.           173790
Client No.        6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| Date | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | WSC | Telephone conference with opposing counsel regarding revised demand. | 350.00 | 0.20 | 70.00 |
| 08/16/2019 | WSC | Telephone conference with Client regarding potential of mediation. | 350.00 | 0.10 | 35.00 |
| | WSC | Email correspondence to opposing counsel regarding potential for mediation of claims. | 350.00 | 0.10 | 35.00 |
| 08/20/2019 | WSC | Telephone conference with opposing counsel regarding mediation (.1), email correspondences with C. Shultz regarding potentially serving as mediator (.1). | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Client regarding mediation process and dates. | 350.00 | 0.20 | 70.00 |
| 08/23/2019 | WSC | Telephone conference with Client regarding mediation date. | 350.00 | 0.10 | 35.00 |
| 09/05/2019 | WSC | Email correspondences with opposing counsel regarding mediation dates and email to C. Shultz regarding same. | 350.00 | 0.10 | 35.00 |
| 09/09/2019 | WSC | Telephone conference with Client regarding preparing for mediation and answering Client's questions. | 350.00 | 0.40 | 140.00 |
| 09/12/2019 | WSC | Email correspondences with opposing counsel regarding scheduling mediation. | 350.00 | 0.10 | 35.00 |
| 09/23/2019 | WSC | Email correspondence from opposing counsel regarding Defendant withdrawing from mediation scheduled for 9/25/19. | 350.00 | 0.10 | 35.00 |
| | WSC | Begin outlining Atlanta MediSpa 30(b)(6) deposition. | 350.00 | 1.50 | 525.00 |
| | WSC | Telephone conference with Client regarding Defendant withdrawing from mediation and plan moving forward. | 350.00 | 0.30 | 105.00 |
| | WSC | Telephone conference with opposing counsel regarding Defendants' withdrawal from mediation and plan to complete discovery. | 350.00 | 0.20 | 70.00 |
| | WSC | Multiple telephone conferences with Client regarding deposition dates, plan moving forward, and potential for future settlement. | 350.00 | 0.70 | 245.00 |
| 09/24/2019 | WSC | Continue preparation for 30(b)(6) deposition. | 350.00 | 0.60 | 210.00 |
| | WSC | Confer with AYC regarding strategy for 30(b)(6) deposition. | 350.00 | 0.30 | 105.00 |
| 09/25/2019 | WSC | Email correspondences with opposing counsel regarding deposition dates, request to extend discovery, stipulation to joint employer, and request for production of native file. | 350.00 | 0.40 | 140.00 |
| | WSC | Review and analyze proposed motion to extend discovery (.2), email correspondences with opposing counsel regarding motion to extend discovery (.1). | 350.00 | 0.30 | 105.00 |
| | WSC | Telephone conference with Client regarding discovery extension and fact investigation. | 350.00 | 0.40 | 140.00 |
| | WSC | Confer with AYC regarding potential witness strategy. | 350.00 | 0.20 | 70.00 |
| | WSC | Confer with JLM regarding phone data. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Client regarding phone data. | 350.00 | 0.20 | 70.00 |



Statement Date:     January 7, 2021
Statement No.              173790
Client No.       6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/2019 | WSC | Email correspondence with opposing counsel regarding scheduling Plaintiff's deposition. | 350.00 | 0.10 | 35.00 |
|  | WSC | Confer with JLM regarding data collection. | 350.00 | 0.20 | 70.00 |
|  | WSC | Telephone conference with Client regarding data collection. | 350.00 | 0.10 | 35.00 |
| 09/30/2019 | WSC | Meeting with Client regarding deposition preparation and data (1.3), confer with JLM regarding data (.1). | 350.00 | 1.40 | 490.00 |
|  | WSC | Email correspondence with opposing counsel regarding production of native file and depositon dates for Plaintiff. | 350.00 | 0.10 | 35.00 |
|  | WSC | Telephone conference with opposing counsel regarding production of native spreadhseet file and deposition dates. | 350.00 | 0.10 | 35.00 |
|  | WSC | Review and analyze text message data. | 350.00 | 1.00 | 350.00 |
|  | WSC | Legal research regarding waiting time as compensable under the FLSA. | 350.00 | 0.40 | 140.00 |
| 10/01/2019 | WSC | Confer with AYC regarding deposition strategy. | 350.00 | 0.20 | 70.00 |
|  | WSC | Confer w. Melissa Carpenter regarding potential metadata of phones. | 350.00 | 0.20 | 70.00 |
| 10/02/2019 | WSC | Email correspondences with Client regarding text message data. | 350.00 | 0.10 | 35.00 |
|  | WSC | Continue preparation for 30(b)(6) deposition. | 350.00 | 0.30 | 105.00 |
| 10/04/2019 | WSC | Email correspondences with opposing counsel regarding deposition dates and native file. | 350.00 | 0.10 | 35.00 |
| 10/07/2019 | WSC | Review Court's standing order regarding discovery disputes. | 350.00 | 0.10 | 35.00 |
|  | WSC | Email correspondences with opposing counsel regarding scheduling depositions and again asking for production of native file spreadsheet. | 350.00 | 0.20 | 70.00 |
|  | WSC | Continue preparation for 30(b)(6) depostion. | 350.00 | 0.30 | 105.00 |
| 10/08/2019 | WSC | Review data analysis in preparation for depositions, continue data analysis for same. | 350.00 | 0.40 | 140.00 |
| 10/09/2019 | WSC | Email correspondences with opposing counsel regarding production of native format file. | 350.00 | 0.20 | 70.00 |
|  | AYC | Brainstorm with WSC on issues related to upcoming depositions. | 450.00 | 2.00 | 900.00 |
| 10/10/2019 | WSC | Revise and edit 30(b)(6) deposition outline to include new information received from opposing counsel regarding loss of native format file. | 350.00 | 0.60 | 210.00 |
|  | WSC | Telephone conference with Client regarding deposition preparation. | 350.00 | 0.20 | 70.00 |
|  | WSC | Email correspondences with opposing counsel regarding deposition scheduling and native format file. | 350.00 | 0.20 | 70.00 |
| 10/13/2019 | WSC | Email correspondences with opposing counsel regarding details of scheduling depositions. | 350.00 | 0.10 | 35.00 |
|  | WSC | Review and revise deposition outline for 30(b)(6) deposition. | 350.00 | 0.40 | 140.00 |
|  | WSC | Review and rives Notice of 30(b)(6) Deposition. | 350.00 | 0.10 | 35.00 |



Statement Date:   January 7, 2021
Statement No.        173790
Client No.    6064.019053 C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/2019 | WSC | Email correspondences with opposing counsel regarding deposition schedule. | 350.00 | 0.10 | 35.00 |
| | WSC | Continue preparation for taking depositions. | 350.00 | 6.60 | 2,310.00 |
| | WSC | Review and analyze Order granting Plaintiff's Leave to Amend. | 350.00 | 0.20 | 70.00 |
| | WSC | Confer with JLM regarding deposition strategy. | 350.00 | 0.50 | 175.00 |
| | JLM | Confer with WC regarding: deposition, ESI, and estimating unpaid hours (.5); draft deposition questions and review evidence, admissions, and legal elements to establish through testimony (2). | 400.00 | 2.50 | 1,000.00 |
| | AYC | Conference with with WSC regarding deposition strategy | 450.00 | 1.00 | 450.00 |
| | WSC | Multiple telephone conferences with Client regarding deposition preparation. | 350.00 | 0.60 | 210.00 |
| | JLM | Draft deposition questions and provide strategic guidance to W. Cleveland for establishing elements of claims. | 400.00 | 2.30 | 920.00 |
| 10/16/2019 | WSC | Final preparation for depositions. | 350.00 | 0.30 | 105.00 |
| | WSC | Travel to depositions. | 350.00 | 0.60 | 210.00 |
| | WSC | Defend Plaintiff's deposition, take 30(b)(6) deposition. | 350.00 | 8.10 | 2,835.00 |
| | WSC | Confer with JLM regarding depositions and litigation strategy moving forward. | 350.00 | 0.30 | 105.00 |
| 10/17/2019 | WSC | Telephone conference with Client regarding recap pf depositions. | 350.00 | 0.30 | 105.00 |
| | WSC | Legal research regarding spoliation of evidence. | 350.00 | 0.20 | 70.00 |
| | WSC | Confer with JLM regarding litigation strategy and unproduced data. | 350.00 | 0.60 | 210.00 |
| | WSC | Draft Consent Motion to Extend Discovery and Proposed Order (.2), email correspondence to opposing counsel regarding same (.1). | 350.00 | 0.30 | 105.00 |
| | WSC | Telephone conference with opposing counsel regarding consent to request extension of discovery. | 350.00 | 0.10 | 35.00 |
| | JLM | Confer with W. Cleveland regarding: deposition testimony and discovery issues. | 400.00 | 0.60 | 240.00 |
| 10/18/2019 | WSC | Review and analyze Defendants' Subpoena to E. Butgereit (.1), legal research regarding options to respond to subpoena (.2), telephone conference with Client regarding subpoena and case update (.2) | 350.00 | 0.50 | 175.00 |
| | JLM | Confer with W. Cleveland regarding: subpoena, corresponding legal research | 400.00 | 0.50 | 200.00 |
| 10/21/2019 | WSC | Legal research regarding failure to properly prepare with 30(b)(6) notice of depostion. | 350.00 | 0.20 | 70.00 |
| | AYC | Conference with with WSC regarding strategy on motion for spoliation and 30(b)(6) issues. | 450.00 | 0.60 | 270.00 |
| 10/29/2019 | WSC | Begin outline for motion for partial summary judgment. | 350.00 | 0.20 | 70.00 |
| | WSC | Legal research regarding administrative exemption as affirmative defense and time to be raised. | 350.00 | 0.30 | 105.00 |



Statement Date:     January 7, 2021
Statement No.                173790
Client No.        6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | WSC | Confer with AYC regarding strategy and merits of moving for partial summary judgment as to liability. | | 350.00 | 0.30 | 105.00 |
| | WSC | Review Court's Standing Order for process for resolving discovery disputes. | | 350.00 | 0.10 | 35.00 |
| | WSC | Review and analyze supplemental production by Defendants. | | 350.00 | 0.30 | 105.00 |
| 11/04/2019 | WSC | Email correspondences with opposing counsel regarding confirming no other outstanding responsive documents and scheduling Atlanta Medi Spa 30(b)(6) deposition follow up date. | | 350.00 | 0.20 | 70.00 |
| | WSC | Review and analyze Defendant Atlanta Medical Spa's supplemental production for purposes of preparing for follow up 30(b)(6) deposition (.3), review and analyze deposition for purposes of preparing for follow up 30(b)(6) deposition (.3). | | 350.00 | 0.60 | 210.00 |
| | WSC | Draft Motion for Sanctions for Spoliation of Evidence. | | 350.00 | 4.10 | 1,435.00 |
| | WSC | Legal research regarding duty to preserve broken hardware. | | 350.00 | 0.40 | 140.00 |
| | WSC | Legal research regarding commissions and calculating regular rate of pay. | | 350.00 | 0.10 | 35.00 |
| 11/05/2019 | WSC | Continue drafting Motion for Sanctions. | | 350.00 | 1.60 | 560.00 |
| | WSC | Review and analyze Defendants' Answer to Plaintiff's Second Amended Complaint and compare to Answer to Plaintiff's First Amended Complaint. | | 350.00 | 0.50 | 175.00 |
| | AYC | Conference with WSC regarding strategy and depositions. | | 450.00 | 1.00 | 450.00 |
| 11/06/2019 | WSC | Email correspondence to opposing counsel regarding update on scheduling follow up 30(b)(6) deposition. | | 350.00 | 0.10 | 35.00 |
| 11/07/2019 | WSC | Email correspondence to opposing counsel regarding follow up on dates for continuing 30(b)(6) deposition. | | 350.00 | 0.10 | 35.00 |
| | WSC | Preparation for follow up 30(b)(6) deposition. | | 350.00 | 0.40 | 140.00 |
| | WSC | Telephone conference with opposing counsel regarding scheduling follow-up 30(b)(6) deposition. | | 350.00 | 0.10 | 35.00 |
| | WSC | Email correspondence to opposing counsel regarding Third-Party subpoena. | | 350.00 | 0.10 | 35.00 |
| | WSC | Revise outline for Motion for Partial Summary Judgment. | | 350.00 | 0.20 | 70.00 |
| | WSC | Preparation for follow-up 30(b)(6) deposition. | | 350.00 | 0.50 | 175.00 |
| | WSC | Review Defendants' second production for purposes of determining which documents need to be reproduced because they are illegible. | | 350.00 | 0.20 | 70.00 |
| | WSC | Review and analyze transcript of 30(b)(6) deposition for purposes of preparing for follow-up deposition. | | 350.00 | 1.20 | 420.00 |
| | WSC | Email correspondence to opposing counsel regarding illegible documents from Defendants' second production. | | 350.00 | 0.10 | 35.00 |
| 11/08/2019 | WSC | Draft Motion for Spoliation. | | 350.00 | 0.70 | 245.00 |
| | WSC | Telephone conference with opposing counsel regarding consent to Defendants' filing Initial Disclosures out of time and update on getting legible versions of certain dcuments from Defendants' second production. | | 350.00 | 0.10 | 35.00 |



| | |
|---|---|
| Statement Date: | January 7, 2021 |
| Statement No. | 173790 |
| Client No. | 6064.019053  C |

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | WSC | Review and analyze 30(b)(6) deposition transcript for purposes of preparing for follow-up deposition. | 350.00 | 0.50 | 175.00 |
| | WSC | Confer with AYC regarding spoliation and litigation strategy. | 350.00 | 0.50 | 175.00 |
| | AYC | Conf with WSC regarding spoliation | 450.00 | 0.50 | 225.00 |
| | WSC | Email correspondences with opposing counsel regarding Defendants' motion to file Initial Disclosures out of time (.1), review and analyze said motion (.1). | 350.00 | 0.20 | 70.00 |
| 11/11/2019 | WSC | Draft motion for sanctions. | 350.00 | 0.30 | 105.00 |
| | WSC | Email correspondences with opposing counsel regarding outstanding documents. | 350.00 | 0.10 | 35.00 |
| 11/12/2019 | WSC | Email correspondences with opposing counsel regarding Defendant's request to postpone follow-up 30(b)(6) deposition. | 350.00 | 0.10 | 35.00 |
| | WSC | Review an analyze consent motion for extension of discovery. | 350.00 | 0.10 | 35.00 |
| | WSC | Email correspondence to opposing counsel regarding update on response to subpoena to Ms. Elisabeth Butgereit. | 350.00 | 0.10 | 35.00 |
| 11/13/2019 | WSC | Draft and revise Motion for Sanctions for Spoliation of Evidence. | 350.00 | 0.10 | 35.00 |
| 11/15/2019 | WSC | Email correspondence to opposing counsel regarding discovery outstanding. | 350.00 | 0.10 | 35.00 |
| 11/18/2019 | WSC | Email correspondence from opposing counsel regarding Defendant Atlanta Medical Spa's supplemental production (.1), review and analyze Defendant Atlanta Medical Spa's supplemental production (.1). | 350.00 | 0.20 | 70.00 |
| | WSC | Review and analyze Session Login data and compare to Session Logout data. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Elisabeth Butgereit regarding Defendants' subpoena. | 350.00 | 0.30 | 105.00 |
| | WSC | Telephone conference with opposing counsel regarding needing to talk about case, as outlined in prior email correspondence. | 350.00 | 0.10 | 35.00 |
| | WSC | Confer with AYC regarding Defendants' third-party subpoena. | 350.00 | 0.10 | 35.00 |
| | AYC | Conference with with WSC regarding upcoming deposition and time sheet information | 450.00 | 1.00 | 450.00 |
| | WSC | Preparation for follow-up 30(b)(6) deposition. | 350.00 | 1.60 | 560.00 |
| | WSC | Confer with AYC regarding Defendants' claim of privilege. | 350.00 | 0.10 | 35.00 |
| 11/19/2019 | WSC | Preparation for 30(b)(6) deposition. | 350.00 | 3.40 | 1,190.00 |
| 11/20/2019 | WSC | Take follow-up 30(b)(6) deposition. | 350.00 | 2.60 | 910.00 |
| | WSC | Travel from follow-up 30(b)(6) deposition to office. | 350.00 | 0.40 | 140.00 |
| | WSC | Telephone conference with Client regarding follow-up 30(b)(6) deposition. | 350.00 | 0.30 | 105.00 |
| | WSC | Correspondences with Client regarding fact investigation. | 350.00 | 0.20 | 70.00 |
| | WSC | Confer with JLM regarding follow-up 30(b)(6) deposition. | 350.00 | 0.20 | 70.00 |
| 11/22/2019 | WSC | Telephone conference with opposing counsel regarding Defendnats' identifying expert, Defendants' subpoenas, good-faith defense, and possibility of mediation. | 350.00 | 0.40 | 140.00 |



Statement Date:      January 7, 2021
Statement No.                 173790
Client No.        6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

|  |  |  | Rate | Hours | Amount |
|---|---|---|---|---|---|
|  | WSC | Legal research regarding time to identify expert under Local Rules and Fed. R. Civ. P. | 350.00 | 0.30 | 105.00 |
|  | WSC | Confer with AYC regarding Defendants' expert witness and litigation strategy. | 350.00 | 0.30 | 105.00 |
|  | WSC | Telephone conference with Client regarding Defendants' expert witness. | 350.00 | 0.30 | 105.00 |
|  | WSC | Email correspondences with Client regarding documents. | 350.00 | 0.20 | 70.00 |
|  | WSC | Email correspondences with opposing counsel regarding Defendants' expert and mediation. | 350.00 | 0.20 | 70.00 |
| 12/02/2019 | WSC | Confer with JLM regarding proposed mediator and mediation strategy. | 350.00 | 0.30 | 105.00 |
|  | WSC | Telephone conference with opposing counsel regarding potential mediators. | 350.00 | 0.20 | 70.00 |
|  | WSC | Email correspondence to C. Cleland regarding potential mediation. | 350.00 | 0.10 | 35.00 |
|  | WSC | Email correspondence to opposing counsel regarding other potential mediators (.1), email to C. Shultz regarding potential mediation (.1). | 350.00 | 0.20 | 70.00 |
| 12/03/2019 | WSC | Email correspondence to opposing counsel regarding confirming mediator scheduled and proposal of requesting Court to extend time to file dispositive motions. | 350.00 | 0.10 | 35.00 |
|  | WSC | Email correspondence to C. Shultz regarding information for mediation. | 350.00 | 0.10 | 35.00 |
|  | WSC | Daft Motion for Extension of Time and Proposed Order (.5), email correspondence to opposing counsel regarding same (.1). | 350.00 | 0.60 | 210.00 |
| 12/04/2019 | WSC | Mediation preparation. | 350.00 | 0.30 | 105.00 |
| 12/05/2019 | WSC | Mediation preparation. | 350.00 | 1.20 | 420.00 |
|  | WSC | Receive and review email from mediator and mediator's agreement. | 350.00 | 0.10 | 35.00 |
|  | WSC | Confer with AYC regarding mediation strategy. | 350.00 | 0.10 | 35.00 |
|  | WSC | Email to Client regarding mediation. | 350.00 | 0.10 | 35.00 |
| 12/09/2019 | WSC | Review and analyze transcript from follow-up 30(b)(6) deposition of Atlanta Medical Day Spa. | 350.00 | 0.60 | 210.00 |
|  | WSC | Preparation for mediation. | 350.00 | 0.80 | 280.00 |
| 12/10/2019 | WSC | Mediation preparation. | 350.00 | 0.20 | 70.00 |
| 12/11/2019 | WSC | Confer with AYC regarding mediation strategy. | 350.00 | 0.20 | 70.00 |
|  | WSC | Draft mediation statement. | 350.00 | 2.20 | 770.00 |
|  | WSC | Preparation for mediation, including confer with KG regarding mediaiton materials and review of mediation notebook. | 350.00 | 0.20 | 70.00 |
|  | WSC | Review and revise attorney fee invoice for purposes of editing and redacting priviledged information. | 350.00 | 0.40 | 140.00 |
|  | WSC | Email correspondence to C. Shultz regarding mediation statement. | 350.00 | 0.10 | 35.00 |



Statement Date:   January 7, 2021
Statement No.   173790
Client No.   6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/2019 | WSC | Telephone conference with opposing counsel regarding informing me of his inadvertent contact with Plaintiff. | 350.00 | 0.10 | 35.00 |
| 12/13/2019 | WSC | Written correspondences with Client regarding mediation update. | 350.00 | 0.10 | 35.00 |
| | WSC | Confer with KG regarding mediaiton preparation and guidance on communicating with Client. | 350.00 | 0.20 | 70.00 |
| | WSC | Confer with JLM regarding mediation strategy. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with opposing counsel regarding mediation process. | 350.00 | 0.10 | 35.00 |
| | WSC | Preparation for mediation. | 350.00 | 0.60 | 210.00 |
| 12/16/2019 | WSC | Attend and represent Client at mediation. | 350.00 | 9.00 | 3,150.00 |
| | WSC | Email correspondence to opposing counsel regarding follow up to mediation. | 350.00 | 0.20 | 70.00 |
| 12/17/2019 | WSC | Telephone conference with Client regarding debrief of mediation and plan moving forward. | 350.00 | 0.20 | 70.00 |
| 12/18/2019 | WSC | Email correspondences with C. Shultz regarding update on attempts to settle case. | 350.00 | 0.10 | 35.00 |
| | WSC | Telephone conference with Client regarding update on no response on bottom-line demand. | 350.00 | 0.10 | 35.00 |
| 12/30/2019 | WSC | Email correspondences with C. Schultz regarding update on settlement. | 350.00 | 0.10 | 35.00 |
| 01/06/2020 | WSC | Email correspondence to C. Schultz regarding update on settlement potential. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Client regarding update. | 350.00 | 0.20 | 70.00 |
| | AYC | Conference with with WSC regarding bench trial and strategy | 450.00 | 0.30 | 135.00 |
| | WSC | Confer with AYC regarding bench trial and strategy. | 350.00 | 0.30 | 105.00 |
| | WSC | Email correspondence to opposing counsel regarding withdrawal of most recent demand and willingness to continue to discuss possible resolution. | 350.00 | 0.20 | 70.00 |
| 01/07/2020 | WSC | Legal research regarding trial by judge and submitting caselaw to court and moving for dismissal of counterclaims. | 350.00 | 0.40 | 140.00 |
| | WSC | Telephone conference with Client regarding waiver of jury trial and proceeding with a bench trial (.1), email correspondence to Client regarding confirmation of same (.1). | 350.00 | 0.30 | 105.00 |
| | WSC | Email correspondence to opposing counsel regarding request for Defendants' consent for a bench trial. | 350.00 | 0.10 | 35.00 |
| 01/08/2020 | WSC | Email correspondence from opposing counsel regarding Defendants' decision not to consent to a bench trial (.1), confer with AYC regarding litigation strategy based upon Defendants' decision not to stipulate to a bench trial (.4). | 350.00 | 0.50 | 175.00 |
| | WSC | Telephone conference with Client regarding Defendant's refusal to stipulate to a bench trial, plan moving forward, and what to expect. | 350.00 | 0.50 | 175.00 |



Statement Date:     January 7, 2021
Statement No.          173790
Client No.     6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/2020 | WSC | Outline Motion for Partial Summary Judgement and relating exhibits. | 350.00 | 1.80 | 630.00 |
| 01/13/2020 | WSC | Draft Plaintiff's Motion for Partial Summary Judgement. | 350.00 | 2.40 | 840.00 |
| 01/14/2020 | WSC | Draft Motion for Partial Summary Judgment. | 350.00 | 1.60 | 560.00 |
| 01/15/2020 | WSC | Draft Motion for Partial Summary Judgment. | 350.00 | 2.90 | 1,015.00 |
| 01/16/2020 | WSC | Draft Motion for Partial Summary Judgement. | 350.00 | 4.10 | 1,435.00 |
| | WSC | Legal research regarding offset and FLSA claims. | 350.00 | 0.30 | 105.00 |
| | WSC | Legal research regarding FLSA and offset for overpayment of wages. | 350.00 | 0.60 | 210.00 |
| 01/17/2020 | WSC | Legal research regarding FLSA and setoff. | 350.00 | 1.10 | 385.00 |
| | WSC | Draft dismissal of counterclaim and retailation sections of Motion for Partial Summary Judgement. | 350.00 | 2.70 | 945.00 |
| | WSC | Legal research regarding conversion and overpayment of wages (.2), legal research regarding employment relationship and contract under Georgia law (.2). | 350.00 | 0.40 | 140.00 |
| 01/18/2020 | WSC | Draft and revise Motion for Partial Summary Judgment. | 350.00 | 0.70 | 245.00 |
| 01/20/2020 | WSC | Draft Plaintiff's Motion for Partial Summary Judgement. | 350.00 | 0.60 | 210.00 |
| 01/21/2020 | WSC | Revise retaliation section of Motion for Partial Summary Judgement (.6), general revisions to motion (2.3). | 350.00 | 2.90 | 1,015.00 |
| 01/22/2020 | WSC | Revise and edit Brief in Support of Partial Summary Judgment. | 350.00 | 2.80 | 980.00 |
| | WSC | Draft Plaintiff's Motion for Partial Summary Judgement. | 350.00 | 0.20 | 70.00 |
| | WSC | Prepare and review documents exhibits for filing with Motion for Partial Summary Judgement. | 350.00 | 0.90 | 315.00 |
| | WSC | Confer with AYC regarding motion for partial summary judgement revisions. | 350.00 | 0.30 | 105.00 |
| | WSC | Legal research regarding FLSA retaliation and baseless counterclaims. | 350.00 | 0.50 | 175.00 |
| | AYC | Edit motion for summary judgment brief | 450.00 | 3.00 | 1,350.00 |
| | WSC | Confer with AYC regarding Defendant's Motion for Summary Judgement. | 350.00 | 0.20 | 70.00 |
| | WSC | File transcripts of Rule 30(b)(6) depositoins and Notice of Filing of Same. | 350.00 | 0.50 | 175.00 |
| 01/27/2020 | WSC | Confer with JLM regarding responding to Defendants' data included in their motion for summary judgement. | 350.00 | 1.00 | 350.00 |
| | WSC | Review Joint Preliminary Report and Scheduling Order for purposes of responding to Defendants' data included in their Motion for Summary Judgement. | 350.00 | 0.10 | 35.00 |
| | JLM | Confer with WC regarding summary judgment and evidentiary issues | 400.00 | 1.00 | 400.00 |



Statement Date:    January 7, 2021
Statement No.    173790
Client No.    6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | WSC | Initial review and analysis of Defendants' motion for summary judgement. | 350.00 | 0.50 | 175.00 |
| | WSC | Confer with AYC regarding unproduced data in Defendants' Motion for Summary Judgement. | 350.00 | 1.00 | 350.00 |
| | WSC | Review and analyze time summary data newly produced by Defendants. | 350.00 | 0.30 | 105.00 |
| 01/30/2020 | WSC | Begin drafting Objection to Defendants' Exhibit F (Time Summary). | 350.00 | 1.40 | 490.00 |
| | WSC | Legal research regarding Fed. R. Civ. P and Civ. Procedure for purposes of objection to Defendants' Ex. F. | 350.00 | 1.30 | 455.00 |
| 01/31/2020 | WSC | Legal research regarding admissibility of hearsay evidence at summary judgement (1.8), legal research regarding late production of documents (.5). | 350.00 | 2.30 | 805.00 |
| | WSC | Draft Objection to Exhibit F. | 350.00 | 0.70 | 245.00 |
| | WSC | Confer with AYC regarding strategy for Objection for Ex. F. | 350.00 | 0.60 | 210.00 |
| 02/03/2020 | WSC | Legal research regarding rules of evidence. | 350.00 | 0.40 | 140.00 |
| | WSC | Draft Objection to Exhibit F (1.3), analyze Exhibit F for purposes of drafting objection (.9), review and analyze pay and time data for purposes of comparison to Exhibit F and drafting Objection to Ex. F (.7). | 350.00 | 2.90 | 1,015.00 |
| 02/04/2020 | WSC | Draft Objection to Exhibit F. | 350.00 | 1.30 | 455.00 |
| | WSC | Email correspondences with Mediator C. Shultz regarding update and Plaintiff's desire to continue settlement talks. | 350.00 | 0.20 | 70.00 |
| 02/05/2020 | WSC | Draft Objection to Ex. F. | 350.00 | 3.00 | 1,050.00 |
| 02/06/2020 | WSC | Draft Objection to Ex. F. | 350.00 | 1.10 | 385.00 |
| | WSC | Legal research regarding Rule 401, 402, and 403 exclusion of evidence. | 350.00 | 1.50 | 525.00 |
| 02/07/2020 | WSC | Draft Objection to Exhibit F. | 350.00 | 2.60 | 910.00 |
| 02/09/2020 | WSC | Draft Objection to Exhibit F. | 350.00 | 2.10 | 735.00 |
| | WSC | Begin drafting Response to Defendants' Motion for Summary Judgement. | 350.00 | 0.90 | 315.00 |
| 02/10/2020 | WSC | Legal research regarding Rule 12(b) converting to Rule 56 Motion for Summary Judgment (.2), draft, edit, and revise Plaintiff's Position as to Timeline to Respond to Defendants' Motion to Dismiss (.8), file Motion to Defer Ruling (.1). | 350.00 | 1.10 | 385.00 |
| | WSC | Review, revise, and edit Objection to Ex. F. | 350.00 | 2.60 | 910.00 |
| | WSC | Begin Response to Defendants' Statement of Material Facts. | 350.00 | 0.30 | 105.00 |
| | WSC | Telephone conference with Client regarding Defendants' Motion to Dismiss and for Summary Judgement and Exhibit F, as well as drafting declaration. | 350.00 | 0.60 | 210.00 |
| | AYC | Confer with WSC regarding submission of motion to dismiss. | 450.00 | 0.30 | 135.00 |



Statement Date:   January 7, 2021
Statement No.          173790
Client No.    6064.019053 C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/11/2020 | WSC | Draft Plaintiff's Response to Defendants' Motion to Dismiss and for Summary Judgement. | 350.00 | 8.10 | 2,835.00 |
| | WSC | Edit and revise Objection to Ex. F. | 350.00 | 0.10 | 35.00 |
| | JLM | Confer with W. Cleveland regarding: salary basis, coverage issues for summary judgment brief. | 400.00 | 0.40 | 160.00 |
| 02/12/2020 | WSC | Draft, edit, and revise Plaintiff's Response to Defendants' Motion for Summary Judgment. | 350.00 | 2.60 | 910.00 |
| | WSC | Draft Plaintiff's Response to Defendnants' Statement of Material Facts. | 350.00 | 4.70 | 1,645.00 |
| | JLM | Draft objections, response to summ. j | 400.00 | 4.30 | 1,720.00 |
| | WSC | Review, revise and edit Plaintiff's Objection to Exhibit F. | 350.00 | 0.70 | 245.00 |
| | WSC | Draft Plaintiff's Statement of Additional Material Facts. | 350.00 | 0.40 | 140.00 |
| | WSC | File Plaintiff's Objection and Plaintiff's Repsonse to Defendants' Motion for Summary Judgment. | 350.00 | 0.20 | 70.00 |
| | DLC | Prepare documents to be used in support of motion for summary judgment. **NO CHARGE** | | 0.20 | n/c |
| 02/13/2020 | WSC | Draft Motion for Sanctions for Spoliation. | 350.00 | 1.50 | 525.00 |
| | WSC | Legal research regarding spoliation of computers. | 350.00 | 1.30 | 455.00 |
| 02/20/2020 | WSC | Draft Motion for Sanctions for Spoliation of Evidence. | 350.00 | 1.10 | 385.00 |
| 02/21/2020 | WSC | Review and analyze Defendants' Response Brief to Plaintiff's Motion for Partial Summary Judgement and Response to Plaintiff's Statement of Material Facts. | 350.00 | 1.30 | 455.00 |
| | WSC | Confer with JLM regarding Defendants' Response Brief generally and for lack of addressing FLSA liability, as well as strategy for Reply. | 350.00 | 0.40 | 140.00 |
| | WSC | Confer with JKC regarding best ways to frame Reply Brief. | 350.00 | 0.30 | 105.00 |
| | WSC | Confer with DLC regarding Defendants' argument that no contact existed for overpayment. | 350.00 | 0.40 | 140.00 |
| | WSC | Legal research regarding cases cited by Defendants in their Response to Plaintiff's Motion for Partial Summary Judgement. | 350.00 | 0.30 | 105.00 |
| | WSC | Legal research regarding failure to response to motion for summary judgement and fling of cross motion for summary judgement. | 350.00 | 0.30 | 105.00 |
| | WSC | Draft Reply in Support of Motion for Partial Summary Judgment. | 350.00 | 1.30 | 455.00 |
| | WSC | Legal research regarding contract for employment under Georgia law. | 350.00 | 0.50 | 175.00 |
| 02/24/2020 | WSC | Draft Reply in Support of Motion for Partial Summary Judgment. | 350.00 | 6.90 | 2,415.00 |
| 02/25/2020 | WSC | Draft Reply in Support of Plaintiff's Motion for Summary Judgement. | 350.00 | 3.00 | 1,050.00 |
| | AYC | Review draft and make notes for revisions to reply brief. | 450.00 | 0.60 | 270.00 |
| 02/26/2020 | WSC | Legal research regarding cases relied upon by Defendants in their Response to Plaintiff's Motion for Partial Summary Judgment. | 350.00 | 0.50 | 175.00 |



Statement Date:  January 7, 2021
Statement No.  173790
Client No.  6064.019053 C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | WSC | Draft Plaintiff's Motion for Sanctions for Spoliation of Evidence. | 350.00 | 2.50 | 875.00 |
| | WSC | Confer with AYC regarding Reply in Support of Motion for Summary Judgment. | 350.00 | 0.10 | 35.00 |
| | WSC | Revise and edit Reply in Support of Plaintiff's Motion for Summary Judgement. (.7), file same (.1). | 350.00 | 0.80 | 280.00 |
| | AYC | Edit reply brief regarding summary judgment | 450.00 | 2.80 | 1,260.00 |
| 02/27/2020 | WSC | Draft Plaintiff's Motion for Sanctions for Spoliation. | 350.00 | 0.40 | 140.00 |
| 03/02/2020 | WSC | Review and analyze Defendants' Response to Plaintiff's Objection to Exhibit F. | 350.00 | 0.30 | 105.00 |
| | WSC | Confer with AYC regarding Defendants' Reponse to Plaintiff's Objection to Exhibit F. | 350.00 | 0.50 | 175.00 |
| | WSC | Legal research regarding untimely expert disclosure. | 350.00 | 0.40 | 140.00 |
| | AYC | Discuss possible reply brief with WSC. | 450.00 | 0.50 | 225.00 |
| 03/03/2020 | WSC | Revise and edit Plaintiff's Motion for Sanctions for Spoliation of Evidence. | 350.00 | 0.70 | 245.00 |
| | WSC | Legal research regarding potential abuse of expert testimony factor for spoliation of evidence. | 350.00 | 0.30 | 105.00 |
| 03/04/2020 | WSC | Revise and edit Motion for Sanctions for Spoliation of Evidence. | 350.00 | 2.10 | 735.00 |
| | WSC | Email correspondence with AYC regarding Defendants' Response to Objection to Exhibit F. | 350.00 | 0.50 | 175.00 |
| | AYC | Legal research regarding expert disclosures and requirements under Local Rules (1.2); Conference with with WSC regarding response to Defendants' attempt to use/disclose expert (.8). | 450.00 | 2.00 | 900.00 |
| | AYC | Review and edit response to objections to expert disclosure. | 450.00 | 1.70 | 765.00 |
| 03/05/2020 | WSC | Revise and edit Motion for Sanctions for Spoliation of Evidence. | 350.00 | 2.20 | 770.00 |
| 03/30/2020 | AYC | Edit motion for sanctions and brief in support. | 450.00 | 1.80 | 810.00 |
| 03/31/2020 | WSC | Review and revise Motion for Sanctions for Spoliation of Evidence. | 350.00 | 0.80 | 280.00 |
| | WSC | Confer with AYC regarding Motion for Sanctions for Spoliation of Evidence. | 350.00 | 0.30 | 105.00 |
| 04/15/2020 | WSC | Confer with AYC regarding Defendants' Response to Motion for Sanctions for Spoliation of Evidence. | 350.00 | 0.20 | 70.00 |
| | JLM | Analyze response to motion for sanctions. **NO CHARGE** | | 1.00 | n/c |
| 04/16/2020 | WSC | Review and analyze Defendants' Response to Motion for Sanctions for Spoliation of Evidence, | 350.00 | 0.40 | 140.00 |
| | WSC | Telephone conference with JLM regarding Defendants' Response to Motion for Sanctions for Spoliation and strategy for response. | 350.00 | 0.20 | 70.00 |
| | WSC | Draft Reply in Support of Motion for Sanctions for Spoliation. | 350.00 | 0.50 | 175.00 |
| 04/17/2020 | WSC | Draft Reply in Support of Motion for Sanctions for Spoliation. | 350.00 | 0.40 | 140.00 |



Statement Date:     January 7, 2021
Statement No.             173790
Client No.       6064.019053 C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | WSC | Confer with JLM regarding analysis of Defendants' Repsonse to Motion for Sanctions for Spoliation, issues with new witness identified, and strategy regarding Reply. | 350.00 | 0.30 | 105.00 |
| 04/21/2020 | WSC | Legal research regarding spoliation and HIPAA compliance. | 350.00 | 1.60 | 560.00 |
| 04/22/2020 | WSC | Draft Reply in Support of Motion for Sanctions for Spoliation. | 350.00 | 2.60 | 910.00 |
| 04/23/2020 | WSC | Email correspondence from court reporter regarding errata sheet. | 350.00 | 0.10 | 35.00 |
| | WSC | Draft Reply in Support of Motion for Sanction for Spoliation. | 350.00 | 0.70 | 245.00 |
| 04/24/2020 | WSC | Draft Reply in Support of Motion for Sanctions for Spoliation. | 350.00 | 2.20 | 770.00 |
| 04/27/2020 | WSC | Draft Reply in Support of Motion for Sanctions for Spoliation. | 350.00 | 5.00 | 1,750.00 |
| | WSC | Telephone conference with AYC regarding editing Reply in Support of Motion for Sanction for Spoliation of Evidence. | 350.00 | 0.10 | 35.00 |
| | WSC | Email correspondence to AYC regarding Reply in Support of Motion for Sanctions for Spoliation. | 350.00 | 0.20 | 70.00 |
| | AYC | Edit reply in support of motion for sanctions | 450.00 | 2.70 | 1,215.00 |
| 04/28/2020 | WSC | Multiple conferences with AYC regarding Reply in Support of Motion for Sanctions for Spoliation. | 350.00 | 0.50 | 175.00 |
| | AYC | Edit reply in support of sanctions | 450.00 | 4.50 | 2,025.00 |
| | WSC | Review, revise, and edit Reply in Support of Motion for Sanctions for Spoliation of Evidence. | 350.00 | 3.00 | 1,050.00 |
| 04/29/2020 | WSC | Email correspondences with C. Schultz regarding reopening settlement discussions. | 350.00 | 0.20 | 70.00 |
| 08/17/2020 | WSC | Review and analyze Court's Order to produce TimeTrax data or show-cause. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Client regarding Court's Order for Defendant to produce TimeTrax data and plan moving forward (.5), telephone conference with AYC regarding same (.1). | 350.00 | 0.60 | 210.00 |
| 08/20/2020 | AYC | Conference with with WSC regarding request for extension on show cause. | 450.00 | 0.80 | 360.00 |
| | WSC | Telephone conference with Client regarding demand and Defendants' request for extension to show cause order (.3), telephone conferences with AYC regarding same (.8). | 350.00 | 1.10 | 385.00 |
| | WSC | Telephone conference with opposing counsel regarding Defendants' request for extension to show cause order and updated demand from Plaintiff (.2), email correspondence to opposing counsel regarding same | 350.00 | 0.40 | 140.00 |
| 08/24/2020 | WSC | Confer with AYC regarding Defendants' response to show-cause order. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Client regarding Defendants' repsonse to show-cause order and production of TimeTrax machine, as well as options for moving forward. | 350.00 | 0.30 | 105.00 |



| | | | Statement Date: | January 7, 2021 |
| | | | Statement No. | 173790 |
| | | | Client No. | 6064.019053 C |

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | WSC | Email correspondence to opposing counsel regarding arranging production of TimeTrax data box. | 350.00 | 0.10 | 35.00 |
| 08/27/2020 | WSC | Email correspondence to opposing counsel regarding production of TimeTrax data box. | 350.00 | 0.10 | 35.00 |
| 08/28/2020 | WSC | Email correspondence to opposing counsel regarding update on Defendants' production of TimeTrax data box. | 350.00 | 0.10 | 35.00 |
| 08/30/2020 | WSC | Research options for retrieving data from TimeTrax box. | 350.00 | 0.40 | 140.00 |
| 09/02/2020 | WSC | Confer with AYC regarding response to Court's order to respond to Defnednats' response to show-cause order. | 350.00 | 0.30 | 105.00 |
| | WSC | Draft Plaintiff's Reply to Defendants' Response to Produce and Show Cause. | 350.00 | 4.50 | 1,575.00 |
| 09/03/2020 | WSC | Telephone conferences with Client regarding update and plan moving forward. | 350.00 | 0.50 | 175.00 |
| | WSC | Draft Reply to Defendants' Response to Production and SHow Cause Order (.5), multiple phone calls with Pyramid regarding process for and ability to reviewing data stored on EZ card swipe machine (.3). | 350.00 | 1.20 | 420.00 |
| | WSC | Confer with AYC regarding Reply to Defendants' Response to Production and Show Cause Order. | 350.00 | 0.10 | 35.00 |
| | AYC | Review, edit brief responding to Defendant's response to show cause. | 450.00 | 3.00 | 1,350.00 |
| 09/14/2020 | WSC | Review and analyze Court's Order on Motion for Summary Judgment and Sanctions for Spoliation and record regarding findings in same. | 350.00 | 0.90 | 315.00 |
| | WSC | Telephone conference with Client regarding Court's Order on Motion for Summary Judgment and plan moving forward. | 350.00 | 0.80 | 280.00 |
| | JLM | Analyze order. **NO CHARGE** | | 1.00 | n/c |
| 09/15/2020 | WSC | Telephone conference with AYC regarding Court's Summary Judgement Order, litigation strategy, and potential experts. | 350.00 | 0.20 | 70.00 |
| | WSC | Confer with JLM regarding potential experts for data recovery in compliance with Court's Order. | 350.00 | 0.10 | 35.00 |
| | JLM | Analyze order (.3); analyze TimeTrax device and manuals (1.8); call J. Kerr regarding: forensic recovery of data (.4). | 400.00 | 2.50 | 1,000.00 |
| | AYC | Review order on pending motions (.8); conference with with WSC regarding status of the case and how to approach going forward and settlement potential (.4), confer with JLM regarding TimeTrax device and best approach regarding data retrieval (1.2). | 450.00 | 2.40 | 1,080.00 |
| 09/16/2020 | WSC | Telephone conference with opposing counsel regarding proposed expert (.1), email correspondence to opposing counsel regarding same (.1). | 350.00 | 0.20 | 70.00 |



Statement Date:   January 7, 2021
Statement No.   173790
Client No.   6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/2020 | WSC | Email correspondences with opposing counsel regarding update on expert for data recovery. | 350.00 | 0.10 | 35.00 |
| 09/22/2020 | WSC | Email correspondence to opposing counsel regarding request for update form Defendants on data expert for retrieval of TimeTrax data. | 350.00 | 0.10 | 35.00 |
| 09/25/2020 | WSC | Email correspondences with opposing counsel regarding update on proposed data recovery expert. | 350.00 | 0.20 | 70.00 |
| 09/28/2020 | AYC | Conference with with WSC regarding new attorney and status of expert referral to Defendant. | 450.00 | 0.50 | 225.00 |
| | WSC | Conference with with AYC regarding new attorney and status of expert referral to Defendant. | 350.00 | 0.50 | 175.00 |
| 09/30/2020 | WSC | Email correspondence to opposing counsel regarding update on proposed expert or any counter proposal from Defendants. | 350.00 | 0.10 | 35.00 |
| 10/01/2020 | WSC | Telephone conference with new opposing counsel regarding introduction and potential expert for data recovery. | 350.00 | 0.20 | 70.00 |
| 10/02/2020 | WSC | Email correspondences with opposing counsel regarding update on Defendants' request for extension to produce data and potential mediation. | 350.00 | 0.10 | 35.00 |
| 10/05/2020 | WSC | Telephone conference with Client regarding Defendants' request for addtional time to produce data, potential expert, proposal to attempt mediation again, and settlement. | 350.00 | 0.60 | 210.00 |
| | WSC | Email correspondence to opposing counsel regarding Defendants' request for extension to produce data (.2), email correspondence to opposing counsel regarding settlement (.3). | 350.00 | 0.50 | 175.00 |
| | WSC | Telephone conference with AYC regarding Defendants' request for more time to produce data and potential of attempting a second mediation. | 350.00 | 0.30 | 105.00 |
| 10/06/2020 | WSC | Telephone conference with Client regarding update and plan to attempt mediation and not oppose Defendants' request for a two-week extension to produce data. | 350.00 | 0.10 | 35.00 |
| | WSC | Email correspondences with opposing counsel regarding Defendants' request for extension for time to produce data, potential expert, and settlement discussions. | 350.00 | 0.20 | 70.00 |
| 10/07/2020 | WSC | Telephone conference with opposing counsel regarding framework for potential follow-up mediation. | 350.00 | 0.10 | 35.00 |
| | WSC | Telephone conference with opposing counsel regarding experts, potential damages, and order regarding production of data. | 350.00 | 0.60 | 210.00 |
| 10/13/2020 | WSC | Telephone conference with opposing counsel regarding settlement and process for notifying Court (.2), email correspondences with opposing counsel regarding same (.1). | 350.00 | 0.30 | 105.00 |



Statement Date:     January 7, 2021
Statement No.                173790
Client No.      6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/2020 | WSC | Email correspondences with opposing counsel regarding motion to stay deadlines (.1), analyze, revise, and edit proposed motion to stay deadlines (.2), confer with AYC regarding motion (.1). | 350.00 | 0.40 | 140.00 |
| 10/15/2020 | WSC | Email correspondence from opposing counsel regarding settlement agreement terms and submission to Court (.1), email correspondences with AYC regarding settlement (.3). | 350.00 | 0.40 | 140.00 |
| | AYC | Review draft settlement emails and confirm with WSC regarding essential terms to preserve prevailing party status. | 450.00 | 0.60 | 270.00 |
| 10/16/2020 | WSC | Email correspondences with opposing counsel regarding settlement agreement and motion for approval. | 350.00 | 0.10 | 35.00 |
| 10/20/2020 | WSC | Email correspondences with opposing counsel regarding motion for approval of settlement and settlement agreement (.1), review and analyze proposed motion for approval of settlement (.1). | 350.00 | 0.20 | 70.00 |
| | WSC | Confer with AYC regarding proposed motion for settlement and strategy moving forward. | 350.00 | 0.20 | 70.00 |
| | WSC | Review and edit legal time. | 350.00 | 0.80 | 280.00 |
| 11/02/2020 | WSC | Review, analyze, and edit proposed settlement agreement and motion for approval (.2), email correspondences with opposing counsel regarding update on same (.1). | 350.00 | 0.30 | 105.00 |
| 11/05/2020 | WSC | Review, analyze, and revise proposed settlement agreement and motion for approval (.3), email correspondence to opposing counsel regarding same (.1). | 350.00 | 0.40 | 140.00 |
| 11/10/2020 | WSC | Review and revise settlement agreement. | 350.00 | 0.20 | 70.00 |
| 11/12/2020 | WSC | Email correspondences with opposing counsel regarding settlement documents. | 350.00 | 0.20 | 70.00 |
| | WSC | Telephone conference with Client regarding settlement agreement. | 350.00 | 0.30 | 105.00 |
| 11/13/2020 | WSC | Review and analyze legal time for purposes of identifying priviledged items. | 350.00 | 0.50 | 175.00 |
| 11/16/2020 | WSC | Email correspondences with opposing counsel regarding settlement documents. | 350.00 | 0.10 | 35.00 |
| 11/17/2020 | WSC | Review Court's order denying motion for approval of FLSA settlement, email correspondence to opposing counsel regarding same. | 350.00 | 0.10 | 35.00 |
| 11/18/2020 | WSC | Email correspondences with opposing counsel regarding refiling motion for approval. | 350.00 | 0.10 | 35.00 |
| 11/19/2020 | JLM | Emails regarding: fee petition. **NO CHARGE** | | 0.50 | n/c |



Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

| | | | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/2020 | AYC | Follow up with WSC regarding status of settlement and timing of submission of fees. | 450.00 | 0.60 | 270.00 |
| 12/01/2020 | WSC | Review and redact legal time for privilege (.3), email correspondence to opposing counsel regarding demand for attorney fees (.1). | 350.00 | 0.40 | 140.00 |
| 12/21/2020 | AYC | Review opposing counsel's non-offer and discuss with WSC. | 450.00 | 0.50 | 225.00 |
| 12/30/2020 | WSC | Draft Plaintiff's Motion for Fees and Costs and Brief in Support. | 350.00 | 2.30 | 805.00 |
| | AYC | Review of correspondence from opposing counsel related to settlement of fees and draft response via email. | 450.00 | 0.60 | 270.00 |
| 12/31/2020 | WSC | Draft Plaintiff's Brief in SUpport of Fees and Expenses. | 350.00 | 2.00 | 700.00 |
| 01/04/2021 | AYC | Edit application for fees; edit declaration supporting application | 450.00 | 3.50 | 1,575.00 |
| 01/06/2021 | AYC | Continue editing fee petition and decelerations in support. | 450.00 | 3.70 | 1,665.00 |
| 01/07/2021 | AYC | Final edits to brief in support of application for fees and expenses and call with KP Reddy regarding opinion. | 450.00 | 4.30 | 1,935.00 |
| | | For Current Services Rendered | | 358.60 | 130,920.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Andrew Y. Coffman | 46.80 | $450.00 | $21,060.00 |
| John L. Mays | 14.60 | 400.00 | 5,840.00 |
| William S. Cleveland | 297.20 | 350.00 | 104,020.00 |

Expenses

| | |
|---|---|
| Photocopies at 20 cents per page | 18.00 |
| Postage | 5.95 |
| Total Expenses Thru 01/07/2021 | 23.95 |

Advances

| | | |
|---|---|---|
| 03/05/2019 | Filing & Service Fees/U.S. District Court | 400.00 |
| 04/15/2019 | Process Service Liz Shepherd | 75.00 |
| 11/01/2019 | Court Reporter - Discovery Litigation | 2,149.15 |
| 12/10/2019 | Court Reporter - Huseby, Inc.(D.Atkins, MD) | 534.55 |
| 02/04/2020 | Mediation/ Gordon & Rees | 2,002.50 |
| | Total Advances | 5,161.20 |
| | Total Current Work | 136,105.15 |
| | Balance Due | $136,105.15 |



Statement Date:    January 7, 2021
Statement No.            173790
Client No.     6064.019053  C

Jessica Wilcoxson

RE  Wilcoxson v Atlanta MediSpa Surgery Center

Billing History

| Fees | Expenses | Advances | Finance Charge | Payments |
|---|---|---|---|---|
| 130,920.00 | 23.95 | 5,161.20 | 0.00 | 0.00 |